**(Official Form 1) (12/03)**

| FORM B1 | **United States Bankruptcy Court**<br>**Western District of Kentucky** | **Voluntary Petition** |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Clark, Phillip Stephen Jr.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names):<br>**DBA PC CONCRETE CONSTRUCTION** | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): **xxx-xx-0087** | Last four digits of Soc. Sec. No. / Complete EIN or other Tax I.D. No.<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**6010 Laurel Lane**<br>**Prospect, KY 40059** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:   **Jefferson** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

| **Information Regarding the Debtor (Check the Applicable Boxes)** |
|---|

**Venue** (Check any applicable box)
- ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

| **Type of Debtor** (Check all boxes that apply) | **Chapter or Section of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|
| ■ Individual(s)          ☐ Railroad<br>☐ Corporation          ☐ Stockbroker<br>☐ Partnership          ☐ Commodity Broker<br>☐ Other_____ ☐ Clearing Bank | ■ Chapter 7          ☐ Chapter 11          ☐ Chapter 13<br>☐ Chapter 9          ☐ Chapter 12<br>☐ Sec. 304 - Case ancillary to foreign proceeding |

| **Nature of Debts** (Check one box)<br>☐ Consumer/Non-Business          ■ Business | **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (Applicable to individuals only.) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3. |
|---|---|
| **Chapter 11 Small Business** (Check all boxes that apply)<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101<br>☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional) | |

| **Statistical/Administrative Information** (Estimates only)<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|
| ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

| | |
|---|---|
| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):                              FORM B1, Page 2<br><br>**Clark, Phillip Stephen Jr.** |

| Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X     **/s/ Phillip Stephen Clark, Jr.**
Signature of Debtor **Phillip Stephen Clark, Jr.**

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

**October 14, 2005**
Date

**Signature of Attorney**

X     **/s/ Harry B. O'Donnell IV**
Signature of Attorney for Debtor(s)

**Harry B. O'Donnell IV**
Printed Name of Attorney for Debtor(s)

**HARRY B O'DONNELL IV ESQ.**
Firm Name
**2100 GARDINER LANE
SUITE 321
LOUISVILLE, KY 40205-2949**
Address                     **Email: HODIV@AOL.COM**
**(502) 452-6559  Fax: (502) 452-9919**
Telephone Number

**October 14, 2005**
Date

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.
The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

**Exhibit A**
(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)
☐ Exhibit A is attached and made a part of this petition.

**Exhibit B**
(To be completed if debtor is an individual whose debts are primarily consumer debts)
I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)          Date

**Exhibit C**
Does the debtor own or have possession of any property that poses a threat of imminent and identifiable harm to public health or safety?
☐ Yes, and Exhibit C is attached and made a part of this petition.
■ No

**Signature of Non-Attorney Petition Preparer**
I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number (Required by 11 U.S.C.§ 110(c).)

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.

Form 7
(12/03)

# United States Bankruptcy Court
## Western District of Kentucky

In re  **Phillip Stephen Clark, Jr.**                                           Case No. _____

Debtor(s)                              Chapter    **7**    _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
| --- | --- |
| $3,460.00 | **2005 started working for Unique Concrete Concepts LLC. In April for one week, it's owned by 50% Suzy Clark, and 50% Brian Norman. Had open heart surgery on April 20, 2005, and haven't worked but 3 weeks now. I have same salary as Brian at $865 per week. Total of 4 weeks worked in 2005** |
| $484.00 | **2004 Net Profit (From Schedule C)** |
| $35,588.00 | **2003 Profit shared from PC Concrete** |
| $52,000.00 | **2003 Salary from PC Concrete** |

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|            AMOUNT | SOURCE |
|-------------------|--------|

#### 3. Payments to creditors

None
■

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------------------------------|-------------------|-------------|--------------------|

None
☐

b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---------------------------------------------------------|-----------------|-------------|--------------------|
| **Phillip and Judy Clark, Sr.** **1102 Joyce Court** **Crestwood, KY 40014**   **Father and Mother** | **First day of every month** | **$1,000.00** | **$75,000.00** |

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|----------------------------------|----------------------|------------------------------|------------------------|
| **Sam Kinnard's Flooring Outlet, Inc. v. Hazel M. Carter, et. al. 05-CI-03255** | **Collection Suit with claims against Debtor** | **Jefferson Circuit Court, Div. 9** | **Pending** |
| **84 Lumber Company Limited Partnership v. C&J Custom Homes, Inc. et al  05-CI-00361** | **Collection suit against Debtor and others** | **Oldham Circuit Court** | **Pending** |
| **Integrity Interiors, Inc. v. C & J Custom Homes, Inc, et al 05-CI-02702** | **Collection Suit against Debtor and others** | **Jefferson Circuit Court, Div. 5** | **Pending** |
| **Lawrence W. Jones and John A. Muzic v. Phillip Clark, et al. 04-CI-06554 C/W 05-CI-04505** | **Suit regarding House alleging breach of contract and other claims; Consolidated with action by BB&T to foreclose mortgage** | **Jefferson Circuit Court, Div. 4** | **Pending** |
| **Kentucky-Indiana Lumber Co., Inc. v. Phillip S. Clark, Jr. et al 05-CI-04483** | **Collection suit against Debtor and others** | **Jefferson Circuit Court, Div. 15** | **Pending** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■  preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■  returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■  this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■  preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
■  and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or**
☐  **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Portable DVD $150.00** | **Was stolen out of truck** | |
| **Gambling losses total at the boat after winnings maybe $500.00, I don't go very often.** | | |

4

### 9. Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10. Other transfers

None
☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Various**<br><br>**See below** | **April 2005** | **Second mortgage on house taken out April 2005 to pay debts owed on Lot 602 Glenoaks for C&J Custom Built Homes, Inc.  $54000 of the loan went to Suzy's American Express that had been charged for Lumber on Lot 847 Polo Fields. Paid Corrigan Electric, Greenrose, And Pearce Brothers and the rest went to an attorney's escrow account to Donnie and Tracy Bennningfield to pay other bills not paid by C&J Custom Homes, Inc.** |

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

5

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various** | **There are numerous items of personal property at my residence address that belong to my wife or other family members. I have complied a nine page list of all property for review by the appointed Trustee in this case.** | **6010 Laurel Lane, Prospect KY 40059** |

**15. Prior address of debtor**

None ☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **2000 Highland Court LaGrange KY 40031** | **Phillip Clark, Jr.** | **December 1999 to February 2003** |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐   a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

    If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

    If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **C&J Custom Built Homes, Inc.** | | | **Builder** | **Don't know when started** |
| **PC Concrete** | **Debtor's Social Security No. Used** | **P.O. Box 362 Buckner, KY 40010** | **Concrete Flat Work** | **July 1992 to present** |
| **C&J Custom Homes, Inc.** | **61-1379349** | **P.O. Box 362 Buckner, KY 40010** | **Builder** | **November 2001 to January 2005** |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

    *(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Suzy R. Clark 6010 Laurel Lane Prospect, KY 40059** | **2003 to date** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Suzy R. Clark** | **6010 Laurel Lane Prospect, KY 40059** | **2003 to date** |

7

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Suzy R. Clark** | **6010 Laurel Lane** |
| | **Prospect, KY 40059** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **First Bank** | |
| | |
| **BB&T** | |
| **P.O. Box 1101** | |
| **Louisville, KY 40201-1101** | |
| **First Rate Mortgage** | |
| | |
| **First Capital Bank** | |
| | |
| **PNC Bank** | |

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

8

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                              TITLE                              DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                                 DATE AND PURPOSE                   AMOUNT OF MONEY
                                                                                OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR                        OF WITHDRAWAL                      VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                         TAXPAYER IDENTIFICATION NUMBER

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                               TAXPAYER IDENTIFICATION NUMBER


## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date  **October 14, 2005**                    Signature    **/s/ Phillip Stephen Clark, Jr.**
                                                            **Phillip Stephen Clark, Jr.**
                                                            Debtor

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Official Form 8
(12/03)

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Phillip Stephen Clark, Jr.**

Debtor(s)

Case No. _____

Chapter    **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

1.    I have filed a schedule of assets and liabilities which includes consumer debts secured by property of the estate.

2.    I intend to do the following with respect to the property of the estate which secures those consumer debts:

### a. Property to Be Surrendered.

| | **Description of Property** | **Creditor's name** |
|---|---|---|
| **1.** | **2004 Lincoln Navigator** | **Ford Motor Credit** |
| | **Location: 6010 Laurel Lane, Prospect KY** | |

### b. Property to Be Retained                    *[Check any applicable statement.]*

| | Description of Property | Creditor's Name | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) |
|---|---|---|---|---|---|
| **1.** | **6010 Laurel Lane Prospect, KY  40059** | **Countrywide Home Loans** | | | **X** |
| **2.** | **2003 Chevrolet Tahoe Location: 6010 Laurel Lane, Prospect KY** | **GMAC** | | | **X** |
| **3.** | **Cronkhite Utility Trailer 2006 Location: 6010 Laurel Lane, Prospect KY** | **Ingersoll-Rand Financial Services** | | | **X** |
| **4.** | **Bobcat Compact Truck Loader T180F Location: 6010 Laurel Lane, Prospect KY** | **Ingersoll-Rand Financial Services** | | | **X** |
| **5.** | **6010 Laurel Lane Prospect, KY  40059** | **Specialized Loan Servicing** | | | **X** |

Date    **October 14, 2005**

Signature    **/s/ Phillip Stephen Clark, Jr.**

**Phillip Stephen Clark, Jr.**
Debtor

In re   **Phillip Stephen Clark, Jr.**                                         ,   Case No. _____

_____Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **6010 Laurel Lane**<br>**Prospect, KY  40059** | **Joint Owner** | **J** | **440,000.00** | **876,212.96** |
| **Westgate Resorts**<br>**7450 Sandlake Commons Blvd.**<br>**Orlando, FL 32819** | **Joint Ownership in Timeshare** | **J** | **7,500.00** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **447,500.00** | (Total of this page) |
| Total > | **447,500.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Phillip Stephen Clark, Jr.**

_____ ,    Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash on Hand**<br>**Location: 6010 Laurel Lane, Prospect KY or on Debtor's person** | **H** | **100.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Joint Checking Account with wife Suzy Clark**<br>**PNC Bank Account No. 3006952583** | **J** | **75.00** |
| | | | **Bank Account in name of PC Concrete Construction Co**<br>**PNC BAnk Acct No. 3004636763** | **H** | **800.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | **X** | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **BED/DRESSER/2END TABLES/ARMOR IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **J** | **750.00** |
| | | | **MIRROR IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **J** | **50.00** |
| | | | **2 LAMPS IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **J** | **10.00** |
| | | | **WATCH WINDER IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **H** | **100.00** |
| | | | **ALARM CLOCK IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **J** | **2.50** |
| | | | **DVD PLAYER IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **J** | **15.00** |
| | | | **SMALL CIGAR BOX IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **H** | **50.00** |

Sub-Total >    **1,952.50**
(Total of this page)

___13___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Phillip Stephen Clark, Jr.**                                    ,    Case No. _____
                                                   Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 5 VASES IN MASTER BEDROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | CREAM VASE IN MASTER BEDROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | AREA RUG IN MASTER BEDROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | CHINA CABINET AND TABLE IN DINING ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 250.00 |
| | | 2 PLANTS AND VASES IN DINING ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | AREA RUG IN DINING ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | FRAMED FAMILY PICTURE IN HALLWAY<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | TABLE AND CHAIRS IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 150.00 |
| | | AREA RUG IN KITCHEN/HARTH ROOM/<br>BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 37.50 |
| | | COFFEE TABLE IN KITCHEN/HARTH<br>ROOM/BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | VCR/DVD IN KITCHEN/HARTH ROOM/BREAKFAST<br>ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | H | 75.00 |
| | | ART ABOVE TV AND LAMPS IN KITCHEN/HARTH<br>ROOM/BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | WAHER AND DRYER IN KITCHEN/HARTH<br>ROOM/BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 200.00 |
| | | DEEP FREEZER IN KITCHEN/HARTH<br>ROOM/BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |

Sub-Total >          **1,087.50**
(Total of this page)

Sheet __1__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re      **Phillip Stephen Clark, Jr.**

_____,      Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | KITCHEN REFRIGERATOR IN KITCHEN/HARTH ROOM/ BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 250.00 |
| | | 4 BAR STOOLS IN KITCHEN/HARTH ROOM/BREAKFAST ROOM/LAUNDRY<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | TOASTER OVEN IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | CAPPUCCINO MAKER IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | COFFEE MAKER IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 5.00 |
| | | DISHES IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | POTS AND PANS IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | AREA RUG IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | COFFEE TABLE/END TABLE/AND SOFA TABLE IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | 2 CHAIRS IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | TABLE IN CENTER OF STEPS<br>Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | 2 VASES ON STANDS IN KITCHEN<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | TV IN FITNESS ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | PROJECTOR IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 150.00 |
| | | BUILT IN PROJECTOR SCREEN IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |

Sub-Total >      **1,225.00**
(Total of this page)

Sheet __2__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re  **Phillip Stephen Clark, Jr.** ,                                           Case No. _____
                                                            Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 4 MOVIE THEATRE CHAIRS PART LEATHER IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | H | 600.00 |
| | | POKER TABLE AND FOLDING CHAIRS IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | H | 80.00 |
| | | BAR STOOLS IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | H | 250.00 |
| | | SHOT DISPENSER IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 15.00 |
| | | PLASTIC TABLE IN MEDIA ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 12.50 |
| | | BIG SANTA CLAUS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | OLD FRAMES IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | CHRISTMAS TREE AND DECORATIONS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 400.00 |
| | | MISC. BAR GLASSES FOR FUTURE IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 150.00 |
| | | LUGGAGE IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 250.00 |
| | | FOLDING CHAIRS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | 2 FOLDING CHAIRS AND 8 PLASTIC CHAIRS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 40.00 |
| | | TWO OLD LAMPS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | 6' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 15.00 |

Sub-Total >          **2,007.50**
(Total of this page)

Sheet __3__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re  **Phillip Stephen Clark, Jr.**
_____ ,    Case No. _____
Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 10' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 20.00 |
| | | 16' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | ORBITAL SANDER IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | JAMB SAW IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | SCREW GUN IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | HEDGE TRIMMERS IN OFFICE/STORAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | DOLLY IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | SHOP VAC IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 35.00 |
| | | HOSES IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | QUEENSIZED IRON BED/END TABLE IN GUEST BEDROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | THROW RACK AND WEDDING SHADOW BOX IN GUEST BEDROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | SMALL REFRIGERATOR IN BAR AREA<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | REFRIGERATOR IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | TUNER FOR IN HOUSE STEREO/DVD/CD IN ELETRICAL ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | 400 DVD FOR IN HOUSE IN ELETRICAL ROOM<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |

Sub-Total >                    580.00
(Total of this page)

Sheet __4__ of __13__ continuation sheets attached
to the Schedule of Personal Property

In re    **Phillip Stephen Clark, Jr.**                 ,    Case No. _____

                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **300 CD FOR IN HOUSE IN ELETRICAL ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | **SURROUND SOUND IN TV AREA**<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | **LEFTOVER TILE**<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | **OUTSIDE PATIO FURNITURE**<br>Location: 6010 Laurel Lane, Prospect KY | J | 37.50 |
| | | **DECK FURNITURE**<br>Location: 6010 Laurel Lane, Prospect KY | J | 37.50 |
| | | **GRILL ON BASKETBALL COURT**<br>Location: 6010 Laurel Lane, Prospect KY | H | 100.00 |
| | | **CLOSET IN MASTER/PERSONAL VALET MACHINE**<br>Location: 6010 Laurel Lane, Prospect KY | J | 150.00 |
| | | **TV IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | J | 15.00 |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **DVDS (IN "HOUSE" DVD PLAYER IN BASEMENT)**<br>Location: 6010 Laurel Lane, Prospect KY | H | 249.00 |
| | | **MISC VCR TAPES IN STORAGE UNDER STEPS**<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | **FRAMED PICTURE IN MASTER BEDROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | **7 PICTURE FRAMES IN MASTER BEDROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | **11 PICTURE FRAMES IN MASTER BEDROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 15.00 |
| | | **FRAMED ART IN MASTER BEDROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | **CHEF STATUE IN KITCHEN/HARTH ROOM/BREAKFAST ROOM/LAUNDRY**<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | **ART ABOVE TABLE IN KITCHEN/HARTH ROOM/BREAKFAST ROOM/LAUNDRY**<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |

Sub-Total >      **1,039.00**
(Total of this page)

Sheet __5__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re  **Phillip Stephen Clark, Jr.**
_____ ,    Case No. _____

Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **FRAMED ART ABOVE FIREPLACE IN KITCHEN**<br>Location: 6010 Laurel Lane, Prospect KY | J | 100.00 |
| | | **PLATE AND 2 FIGURINES ON FIREPLACE IN KITCHEN**<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | **FRAMED ART IN POWDER ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |
| | | **WALTER PAYTEN SIGNED HELMET (NO CERTIFICATE) IN MEDIA ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | H | 500.00 |
| | | **WALTER PAYTEN SIGNED JERSEY (NO CERTIFICATE) IN MEDIA ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | H | 500.00 |
| | | **WALTER PAYTEN SIGNED PICTURE (NO CERTIFICATE) IN MEDIA ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | H | 200.00 |
| | | **ART IN TV AREA IN MEDIA ROOM**<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | **RICK PITINO SIGNED BALL (NO CERTIFICATE) IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | **WALTER PAYTEN SHADOW BOX IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | H | 100.00 |
| | | **WALTER PAYTEN DUPLICATE PHOTOS IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | **DICK BUTKUS SIGNED JERSEY IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | H | 300.00 |
| | | **MCDONALDS BEARS CARDS IN FRAME IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | H | 75.00 |
| | | **OFFICE/MJ SIGNED BASKETBALL (NO CERTIFICATE)**<br>Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | **OFFICE/MISC SPORT PICTURES**<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| 6.   Wearing apparel. | | **30 SUIT SHIRTS (PHILLIPS CLOTHES)**<br>Location: 6010 Laurel Lane, Prospect KY | H | 300.00 |

Sub-Total >    **2,380.00**
(Total of this page)

Sheet __6__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Phillip Stephen Clark, Jr.**                                          ,    Case No. _____
                                                Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 13 SUITS & 1 SPORT JACKET (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 540.00 |
| | | 4 LOUISVILLE JERSEYS AND ONE BEARS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | 33 TAN, 5 GRAY, AND 17 BLACK DRESS PANTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 275.00 |
| | | 12 DRESS SHORTS AND 3O CASUAL SHORTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 168.00 |
| | | 19 LONG SLEEVE CASUAL DRESS SHIRTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 76.00 |
| | | 36 SHORT SLEEVE CASUAL DRESS SHIRTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 144.00 |
| | | 30 COLLARED SHIRTS AND 40 OTHER SHIRTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 280.00 |
| | | 14 TENNIS SHOES (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 70.00 |
| | | 35 TOTAL DRESS AND CASUAL SHOES (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 245.00 |
| | | 35 PAIR JEANS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 175.00 |
| | | 1 BROWN & 2 BLACK LEATHER, 1 BROWN SUEDE 1 FAUX LEATHER COAT (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | 7 WIND BREAKER SUITS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 70.00 |
| | | 10 SPORT PANTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | 20 SPORT SHIRTS (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 80.00 |

Sub-Total >          2,373.00
(Total of this page)

Sheet __7__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Phillip Stephen Clark, Jr.**        ,    Case No. _____

                                      Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **60 T-SHIRTS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 120.00 |
| | | **20 BASKETBALL SHORTS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 80.00 |
| | | **7 SWEAT PANTS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 28.00 |
| | | **50 SWEATSHIRTS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 200.00 |
| | | **30 SWEATERS AND SHIRTS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 120.00 |
| | | **30 PAIR DRESS-SOCKS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | **30 WHITE SOCKS (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 30.00 |
| | | **1 ROBE (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 10.00 |
| | | **SOFTBALL PANTS 9 PAIR (PHILLIPS CLOTHES)** Location: 6010 Laurel Lane, Prospect KY | H | 36.00 |
| 7.   Furs and jewelry. | | **MOVADO WATCH (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 100.00 |
| | | **TAG WATCH (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 100.00 |
| | | **KLAUS KOBEK WATCH (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 100.00 |
| | | **DIAMOND BRACELET (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 300.00 |
| | | **2 SILVER BRACELETS (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 100.00 |

Sub-Total >      **1,354.00**
(Total of this page)

Sheet  **8**  of  **13**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re     **Phillip Stephen Clark, Jr.** _____ ,     Case No. _____

                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CUFF LINKS (10 PAIR)  (JEWELRY PHILLIP'S) Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 200.00 |
| | | WEDDING RING (JEWELRY PHILLIP'S) Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 500.00 |
| | | MAGNET BRACELET (JEWELRY PHILLIP'S) Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | H | 30.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | EVOLUTION MACHINE IN FITNESS ROOM Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | DUMB-BELLS IN FITNESS ROOM Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | PUNCHING MACHINE IN FITNESS ROOM Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | AB ROLLER IN FITNESS ROOM Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | TREK MOUNTAIN BIKE IN OFFICE/STORAGE Location: 6010 Laurel Lane, Prospect KY | H | 75.00 |
| | | 2 HEAD TENNIS RACKETS IN GARAGE Location: 6010 Laurel Lane, Prospect KY | J | 20.00 |
| | | OLD BIG BERTHA GOLF CLUB IRON IN GARAGE Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | FIRST YEAR NIKE DRIVER AND BAG IN GARAGE Location: 6010 Laurel Lane, Prospect KY | H | 75.00 |
| | | TAILGATE GRILL IN GARAGE Location: 6010 Laurel Lane, Prospect KY | H | 50.00 |
| | | ROLLER BLADES IN GARAGE Location: 6010 Laurel Lane, Prospect KY | H | 20.00 |
| | | CAMCORDER IN COAT CLOSET Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | DIGITAL CAMERA IN COAT CLOSET Location: 6010 Laurel Lane, Prospect KY | J | 25.00 |

Sub-Total >     **1,455.00**
(Total of this page)

Sheet __9__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Phillip Stephen Clark, Jr.**                                    ,      Case No. _____

                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| | | **REGULAR CAMERA IN COAT CLOSET** <br> **Location: 6010 Laurel Lane, Prospect KY** | J | 15.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Life Insurance with New York Life Policy No. 63 664 979** | H | 1,625.16 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Fifty Percent Stock Ownership in C&J Custom Homes, Inc.** | H | Unknown |
| | | **Fifty Percent Stock Ownership in C&J Custom Built Homes, Inc.** | H | Unknown |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |

Sub-Total >      **1,640.16**
(Total of this page)

Sheet  __10__  of  __13__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

In re    **Phillip Stephen Clark, Jr.**                                        ,    Case No. _____
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Lincoln Navigator** **Location: 6010 Laurel Lane, Prospect KY** | **H** | **55,000.00** |
| | | **2003 Chevrolet Tahoe** **Location: 6010 Laurel Lane, Prospect KY** | **H** | **26,000.00** |
| | | **Cronkhite Utility Trailer 2006** **Location: 6010 Laurel Lane, Prospect KY** | **H** | **4,770.00** |
| | | **Bobcat Compact Truck Loader T180F** **Location: 6010 Laurel Lane, Prospect KY** | **H** | **42,861.82** |
| | | **Bobcat** | **-** | **30,000.00** |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **DESK IN OFFICE** **Location: 6010 Laurel Lane, Prospect KY** | **H** | **200.00** |
| | | **COMPUTER PUT IN STORAGE FROM OFFICE** | **H** | **250.00** |
| | | **FAX MACHINE IN OFFICE** **Location: 6010 Laurel Lane, Prospect KY** | **J** | **25.00** |

| | Sub-Total > | **159,106.82** |
|---|---|---|
| | (Total of this page) | |

Sheet __11__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Phillip Stephen Clark, Jr.**                        ,      Case No. _____

                                   Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PRINTER/FAX/SCANNER IN OFFICE<br>Location: 6010 Laurel Lane, Prospect KY | J | 37.50 |
| | | PAPER SHREDDER IN OFFICE<br>Location: 6010 Laurel Lane, Prospect KY | J | 15.00 |
| | | FRAMES, PENCIL HOLDERS, MISC. IN OFFICE<br>Location: 6010 Laurel Lane, Prospect KY | J | 50.00 |
| | | CALCULATOR IN OFFICE<br>Location: 6010 Laurel Lane, Prospect KY | J | 10.00 |
| | | OFFICE/3 FILING CABINETS<br>Location: 6010 Laurel Lane, Prospect KY | J | 75.00 |
| | | OFFICE/STORAGE CABINET | J | 15.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | TOOLBOX FOR TRAILOR HITCH IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 300.00 |
| | | 20X20 TILE 200 SQFT IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 200.00 |
| | | ROD IRON SPINDLES IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | MISC TOOLS IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 200.00 |
| | | TOOLBOX IN GARAGE<br>Location: 6010 Laurel Lane, Prospect KY | H | 150.00 |
| | | WORK-CLOTHES (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 200.00 |
| | | WORK BOOTS AND SHOES (PHILLIPS CLOTHES)<br>Location: 6010 Laurel Lane, Prospect KY | H | 100.00 |
| 28. Inventory. | X | | | |
| 29. Animals. | | 15 year old dog and 11 year old cat | H | 50.00 |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |

|  |  |
|---|---|
| Sub-Total >  | 1,552.50 |
| (Total of this page) | |

Sheet **12** of **13** continuation sheets attached
to the Schedule of Personal Property

In re   **Phillip Stephen Clark, Jr.**                                      ,        Case No. _____
                                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32.  Farm supplies, chemicals, and feed. | X | | | |
| 33.  Other personal property of any kind not already listed. | X | | | |

|  | Sub-Total >  | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total >  | **177,752.98** |

Sheet __13__ of __13__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Phillip Stephen Clark, Jr.**                                         ,    Case No. _____
_____
                                    Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
*[Check one box]*

■ 11 U.S.C. §522(b)(1):    Exemptions provided in 11 U.S.C. §522(d). Note: These exemptions are available only in certain states.
☐ 11 U.S.C. §522(b)(2):    Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has
                           been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day
                           period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest
                           is exempt from process under applicable nonbankruptcy law.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **6010 Laurel Lane** | **11 U.S.C. § 522(d)(1)** | **1,893.52** | **880,000.00** |
| **Prospect, KY  40059** | | | |
| | | | |
| **Westgate Resorts** | **11 U.S.C. § 522(d)(1)** | **7,500.00** | **15,000.00** |
| **7450 Sandlake Commons Blvd.** | | | |
| **Orlando, FL 32819** | | | |
| | | | |
| **Cash on Hand** | | | |
| **Cash on Hand** | **11 U.S.C. § 522(d)(5)** | **100.00** | **100.00** |
| **Location: 6010 Laurel Lane, Prospect KY or on Debtor's person** | | | |
| | | | |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Joint Checking Account with wife Suzy Clark** | **11 U.S.C. § 522(d)(5)** | **75.00** | **150.00** |
| **PNC Bank Account No. 3006952583** | | | |
| | | | |
| **Bank Account in name of PC Concrete Construction Co** | **11 U.S.C. § 522(d)(5)** | **800.00** | **800.00** |
| **PNC BAnk Acct No. 3004636763** | | | |
| | | | |
| **Household Goods and Furnishings** | | | |
| **BED/DRESSER/2END TABLES/ARMOR IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **750.00** | **1,500.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **MIRROR IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **50.00** | **100.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **2 LAMPS IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **10.00** | **20.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **WATCH WINDER IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **100.00** | **100.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **ALARM CLOCK IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **2.50** | **5.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **DVD PLAYER IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **15.00** | **30.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **SMALL CIGAR BOX IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **50.00** | **50.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |
| | | | |
| **5 VASES IN MASTER BEDROOM** | **11 U.S.C. § 522(d)(3)** | **25.00** | **50.00** |
| **Location: 6010 Laurel Lane, Prospect KY** | | | |

  __10__  continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re     **Phillip Stephen Clark, Jr.** _____ ,     Case No. _____
                                      Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **CREAM VASE IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **AREA RUG IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **CHINA CABINET AND TABLE IN DINING ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 250.00 | 500.00 |
| **2 PLANTS AND VASES IN DINING ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **AREA RUG IN DINING ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **FRAMED FAMILY PICTURE IN HALLWAY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **TABLE AND CHAIRS IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 150.00 | 300.00 |
| **AREA RUG IN KITCHEN/HARTH ROOM/**<br>**BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 37.50 | 75.00 |
| **COFFEE TABLE IN KITCHEN/HARTH**<br>**ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 25.00 | 50.00 |
| **VCR/DVD IN KITCHEN/HARTH**<br>**ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 75.00 | 75.00 |
| **ART ABOVE TV AND LAMPS IN**<br>**KITCHEN/HARTH ROOM/BREAKFAST**<br>**ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 50.00 | 100.00 |
| **WAHER AND DRYER IN KITCHEN/HARTH**<br>**ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 200.00 | 400.00 |
| **DEEP FREEZER IN KITCHEN/HARTH**<br>**ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 25.00 | 50.00 |
| **KITCHEN REFRIGERATOR IN KITCHEN/HARTH**<br>**ROOM/ BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 250.00 | 500.00 |
| **4 BAR STOOLS IN KITCHEN/HARTH**<br>**ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 100.00 | 200.00 |
| **TOASTER OVEN IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 10.00 | 20.00 |

Sheet ___1___ of ___10___ continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Phillip Stephen Clark, Jr.**                                    Case No. _____

_____,
Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **CAPPUCCINO MAKER IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **10.00** | **20.00** |
| **COFFEE MAKER IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **5.00** | **10.00** |
| **DISHES IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **50.00** | **100.00** |
| **POTS AND PANS IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **100.00** | **200.00** |
| **AREA RUG IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **75.00** | **150.00** |
| **COFFEE TABLE/END TABLE/AND SOFA TABLE IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **75.00** | **150.00** |
| **2 CHAIRS IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **50.00** | **100.00** |
| **TABLE IN CENTER OF STEPS**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **150.00** | **150.00** |
| **2 VASES ON STANDS IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **75.00** | **150.00** |
| **TV IN FITNESS ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **75.00** | **150.00** |
| **PROJECTOR IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **150.00** | **300.00** |
| **BUILT IN PROJECTOR SCREEN IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **50.00** | **100.00** |
| **4 MOVIE THEATRE CHAIRS PART LEATHER IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **600.00** | **600.00** |
| **POKER TABLE AND FOLDING CHAIRS IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **80.00** | **80.00** |
| **BAR STOOLS IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **250.00** | **250.00** |
| **SHOT DISPENSER IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **15.00** | **30.00** |
| **PLASTIC TABLE IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | **12.50** | **25.00** |

Sheet ___**2**___ of ___**10**___ continuation sheets attached to the Schedule of Property Claimed as Exempt

In re   **Phillip Stephen Clark, Jr.**                     ,     Case No. _____

                                            Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
## (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **BIG SANTA CLAUS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 100.00 | 200.00 |
| **OLD FRAMES IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 75.00 | 150.00 |
| **CHRISTMAS TREE AND DECORATIONS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 400.00 | 800.00 |
| **MISC. BAR GLASSES FOR FUTURE IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 150.00 | 300.00 |
| **LUGGAGE IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 250.00 | 500.00 |
| **FOLDING CHAIRS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 10.00 | 20.00 |
| **2 FOLDING CHAIRS AND 8 PLASTIC CHAIRS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 40.00 | 80.00 |
| **TWO OLD LAMPS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 10.00 | 20.00 |
| **6' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 15.00 | 30.00 |
| **10' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 20.00 | 40.00 |
| **16' LADDER (PURCHASE FOR MAINTENANCE AND CLEANING) IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 25.00 | 50.00 |
| **ORBITAL SANDER IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 30.00 | 30.00 |
| **JAMB SAW IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 30.00 | 30.00 |
| **SCREW GUN IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 30.00 | 30.00 |
| **HEDGE TRIMMERS IN OFFICE/STORAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 30.00 | 30.00 |
| **DOLLY IN GARAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 30.00 | 30.00 |
| **SHOP VAC IN GARAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(3)** | 35.00 | 35.00 |

Sheet  **3**  of  **10**  continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Phillip Stephen Clark, Jr.** _____ ,     Case No. _____

                                                  Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **HOSES IN GARAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 25.00 | 50.00 |
| **QUEENSIZED IRON BED/END TABLE IN GUEST BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 75.00 | 150.00 |
| **THROW RACK AND WEDDING SHADOW BOX IN GUEST BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 25.00 | 50.00 |
| **SMALL REFRIGERATOR IN BAR AREA**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 25.00 | 50.00 |
| **REFRIGERATOR IN GARAGE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 50.00 | 100.00 |
| **TUNER FOR IN HOUSE STEREO/DVD/CD IN ELETRICAL ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 100.00 | 200.00 |
| **400 DVD FOR IN HOUSE IN ELETRICAL ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 50.00 | 100.00 |
| **300 CD FOR IN HOUSE IN ELETRICAL ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 50.00 | 100.00 |
| **SURROUND SOUND IN TV AREA**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 100.00 | 200.00 |
| **LEFTOVER TILE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 50.00 | 100.00 |
| **OUTSIDE PATIO FURNITURE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 37.50 | 75.00 |
| **DECK FURNITURE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 37.50 | 75.00 |
| **GRILL ON BASKETBALL COURT**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 100.00 | 100.00 |
| **CLOSET IN MASTER/PERSONAL VALET MACHINE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 150.00 | 300.00 |
| **TV IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(3) | 15.00 | 30.00 |
| **Books, Pictures and Other Art Objects; Collectibles**<br>**DVDS (IN "HOUSE" DVD PLAYER IN BASEMENT)**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(5) | 249.00 | 249.00 |
| **MISC VCR TAPES IN STORAGE UNDER STEPS**<br>**Location: 6010 Laurel Lane, Prospect KY** | 11 U.S.C. § 522(d)(5) | 75.00 | 150.00 |

Sheet   **4**   of   **10**   continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Phillip Stephen Clark, Jr.**                            ,       Case No. _____

                                         Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
## (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **FRAMED PICTURE IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 25.00 | 50.00 |
| **7 PICTURE FRAMES IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 10.00 | 20.00 |
| **11 PICTURE FRAMES IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 15.00 | 30.00 |
| **FRAMED ART IN MASTER BEDROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 100.00 |
| **CHEF STATUE IN KITCHEN/HARTH ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 100.00 |
| **ART ABOVE TABLE IN KITCHEN/HARTH ROOM/BREAKFAST ROOM/LAUNDRY**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 25.00 | 50.00 |
| **FRAMED ART ABOVE FIREPLACE IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 100.00 | 200.00 |
| **PLATE AND 2 FIGURINES ON FIREPLACE IN KITCHEN**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 100.00 |
| **FRAMED ART IN POWDER ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 25.00 | 50.00 |
| **WALTER PAYTEN SIGNED HELMET (NO CERTIFICATE) IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 500.00 | 500.00 |
| **WALTER PAYTEN SIGNED JERSEY (NO CERTIFICATE) IN MEDIA ROOM** | **11 U.S.C. § 522(d)(5)** | 500.00 | 500.00 |
| **WALTER PAYTEN SIGNED PICTURE (NO CERTIFICATE) IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 200.00 | 200.00 |
| **ART IN TV AREA IN MEDIA ROOM**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 50.00 |
| **RICK PITINO SIGNED BALL (NO CERTIFICATE) IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 50.00 |
| **WALTER PAYTEN SHADOW BOX IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 100.00 | 100.00 |
| **WALTER PAYTEN DUPLICATE PHOTOS IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | 50.00 | 50.00 |

Sheet   **5**   of   **10**   continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Phillip Stephen Clark, Jr.**                                    Case No. _____

_____ ,
                        Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **DICK BUTKUS SIGNED JERSEY IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **300.00** | **300.00** |
| **MCDONALDS BEARS CARDS IN FRAME IN OFFICE**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **75.00** | **75.00** |
| **OFFICE/MJ SIGNED BASKETBALL (NO CERTIFICATE)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **30.00** | **30.00** |
| **OFFICE/MISC SPORT PICTURES**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **50.00** | **50.00** |
| **Wearing Apparel**<br>**30 SUIT SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **300.00** | **300.00** |
| **13 SUITS & 1 SPORT JACKET (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **540.00** | **540.00** |
| **4 LOUISVILLE JERSEYS AND ONE BEARS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **50.00** | **50.00** |
| **33 TAN, 5 GRAY, AND 17 BLACK DRESS PANTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **275.00** | **275.00** |
| **12 DRESS SHORTS AND 3O CASUAL SHORTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **168.00** | **168.00** |
| **19 LONG SLEEVE CASUAL DRESS SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **76.00** | **76.00** |
| **36 SHORT SLEEVE CASUAL DRESS SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **144.00** | **144.00** |
| **30 COLLARED SHIRTS AND 40 OTHER SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **280.00** | **280.00** |
| **14 TENNIS SHOES (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **70.00** | **70.00** |
| **35 TOTAL DRESS AND CASUAL SHOES (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **245.00** | **245.00** |
| **35 PAIR JEANS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **175.00** | **175.00** |

Sheet ___**6**___ of ___**10**___ continuation sheets attached to the Schedule of Property Claimed as Exempt

In re    **Phillip Stephen Clark, Jr.**                                             ,     Case No. _____
                                                         Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
## (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **1 BROWN & 2 BLACK LEATHER, 1 BROWN SUEDE 1 FAUX LEATHER COAT (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **150.00** | **150.00** |
| **7 WIND BREAKER SUITS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **70.00** | **70.00** |
| **10 SPORT PANTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **50.00** | **50.00** |
| **20 SPORT SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **80.00** | **80.00** |
| **60 T-SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **120.00** | **120.00** |
| **20 BASKETBALL SHORTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **80.00** | **80.00** |
| **7 SWEAT PANTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **28.00** | **28.00** |
| **50 SWEATSHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **200.00** | **200.00** |
| **30 SWEATERS AND SHIRTS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **120.00** | **120.00** |
| **30 PAIR DRESS-SOCKS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **30.00** | **30.00** |
| **30 WHITE SOCKS (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **30.00** | **30.00** |
| **1 ROBE (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **10.00** | **10.00** |
| **SOFTBALL PANTS 9 PAIR (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **36.00** | **36.00** |
| **Furs and Jewelry**<br>**MOVADO WATCH (JEWELRY PHILLIP'S)**<br>**Location: 6010 Laurel Lane, Prospect KY or on Debtor's person** | **11 U.S.C. § 522(d)(4)** | **100.00** | **100.00** |
| **TAG WATCH (JEWELRY PHILLIP'S)**<br>**Location: 6010 Laurel Lane, Prospect KY or on Debtor's person** | **11 U.S.C. § 522(d)(4)** | **100.00** | **100.00** |
| **KLAUS KOBEK WATCH (JEWELRY PHILLIP'S)**<br>**Location: 6010 Laurel Lane, Prospect KY or on Debtor's person** | **11 U.S.C. § 522(d)(4)** | **100.00** | **100.00** |

Sheet ___**7**___ of ___**10**___ continuation sheets attached to the Schedule of Property Claimed as Exempt

In re    **Phillip Stephen Clark, Jr.**                                            ,        Case No. _____

                                                                      Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
## (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **DIAMOND BRACELET (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | **11 U.S.C. § 522(d)(4)** | 300.00 | 300.00 |
| **2 SILVER BRACELETS (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | **11 U.S.C. § 522(d)(4)** | 100.00 | 100.00 |
| **CUFF LINKS (10 PAIR)  (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | **11 U.S.C. § 522(d)(4)** | 200.00 | 200.00 |
| **WEDDING RING (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | **11 U.S.C. § 522(d)(4)** **11 U.S.C. § 522(d)(5)** | 295.00 205.00 | 500.00 |
| **MAGNET BRACELET (JEWELRY PHILLIP'S)** Location: 6010 Laurel Lane, Prospect KY or on Debtor's person | **11 U.S.C. § 522(d)(4)** | 30.00 | 30.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **EVOLUTION MACHINE IN FITNESS ROOM** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 150.00 | 150.00 |
| **DUMB-BELLS IN FITNESS ROOM** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 50.00 | 100.00 |
| **PUNCHING MACHINE IN FITNESS ROOM** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 50.00 | 50.00 |
| **AB ROLLER IN FITNESS ROOM** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 10.00 | 20.00 |
| **TREK MOUNTAIN BIKE IN OFFICE/STORAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 75.00 | 75.00 |
| **2 HEAD TENNIS RACKETS IN GARAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 20.00 | 40.00 |
| **OLD BIG BERTHA GOLF CLUB IRON IN GARAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 150.00 | 150.00 |
| **FIRST YEAR NIKE DRIVER AND BAG IN GARAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 75.00 | 75.00 |
| **TAILGATE GRILL IN GARAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 50.00 | 50.00 |
| **ROLLER BLADES IN GARAGE** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 20.00 | 20.00 |
| **CAMCORDER IN COAT CLOSET** Location: 6010 Laurel Lane, Prospect KY | **11 U.S.C. § 522(d)(5)** | 50.00 | 100.00 |

Sheet   **8**   of   **10**   continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Phillip Stephen Clark, Jr.**                                    , Case No. _____
                                            Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **DIGITAL CAMERA IN COAT CLOSET**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 25.00 | 50.00 |
| **REGULAR CAMERA IN COAT CLOSET**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 15.00 | 30.00 |
| **Interests in Insurance Policies**<br>**Life Insurance with New York Life**<br>**Policy No. 63 664 979** | 11 U.S.C. § 522(d)(7) | 1,625.16 | 1,625.16 |
| **Office Equipment, Furnishings and Supplies**<br>**DESK IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |
| **COMPUTER PUT IN STORAGE FROM OFFICE** | 11 U.S.C. § 522(d)(5) | 250.00 | 250.00 |
| **FAX MACHINE IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 25.00 | 50.00 |
| **PRINTER/FAX/SCANNER IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 37.50 | 75.00 |
| **PAPER SHREDDER IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 15.00 | 30.00 |
| **FRAMES, PENCIL HOLDERS, MISC. IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 50.00 | 100.00 |
| **CALCULATOR IN OFFICE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 10.00 | 20.00 |
| **OFFICE/3 FILING CABINETS**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 75.00 | 150.00 |
| **OFFICE/STORAGE CABINET** | 11 U.S.C. § 522(d)(5) | 15.00 | 30.00 |
| **Machinery, Fixtures, Equipment and Supplies Used in Business**<br>**TOOLBOX FOR TRAILOR HITCH IN GARAGE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 300.00 | 300.00 |
| **20X20 TILE 200 SQFT IN GARAGE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |
| **ROD IRON SPINDLES IN GARAGE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 150.00 | 150.00 |
| **MISC TOOLS IN GARAGE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |
| **TOOLBOX IN GARAGE**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 150.00 | 150.00 |
| **WORK-CLOTHES (PHILLIPS CLOTHES)**<br>Location: 6010 Laurel Lane, Prospect KY | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |

Sheet __9__ of __10__ continuation sheets attached to the Schedule of Property Claimed as Exempt

In re    **Phillip Stephen Clark, Jr.**               ,     Case No. _____

                                  Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT
## (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **WORK BOOTS AND SHOES (PHILLIPS CLOTHES)**<br>**Location: 6010 Laurel Lane, Prospect KY** | **11 U.S.C. § 522(d)(5)** | **100.00** | **100.00** |
| **Animals**<br>**15 year old dog and 11 year old cat** | **11 U.S.C. § 522(d)(5)** | **50.00** | **50.00** |

Sheet  **10**  of  **10**  continuation sheets attached to the Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

Form B6D
(12/03)

In re  **Phillip Stephen Clark, Jr.** _____,      Case No. _____

_____
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. **xxxxx5111** | | | | | 04/02/04 Opened | | | | | |
| Countrywide Home Loans P.O. Box 660694 Dallas, TX 75266-0694 | X | - | | | Mortgage<br><br>6010 Laurel Lane Prospect, KY  40059 | | | | | |
| | | | | | Value $          880,000.00 | | | | 605,403.34 | 0.00 |
| Account No. **x82XXX26** | | | | | 2004 | | | | | |
| Ford Motor Credit P.O. Box 94380 Palatine, IL 60094-4380 | | - | | | Motor Vehicle Title Lien<br><br>2004 Lincoln Navigator Location: 6010 Laurel Lane, Prospect KY | | | | | |
| | | | | | Value $           55,000.00 | | | | 67,162.41 | 12,162.41 |
| Account No. **xxx-XXXX-x6512** | | | | | 2003 | | | | | |
| GMAC P.O. Box 9001951 Louisville, KY 40290-1951 | | - | | | Motor Vehicle Title Lien<br><br>2003 Chevrolet Tahoe Location: 6010 Laurel Lane, Prospect KY | | | | | |
| | | | | | Value $           26,000.00 | | | | 30,877.81 | 4,877.81 |
| Account No. | | | | | 9/30/2005 | | | | | |
| Ingersoll-Rand Financial Services CitiCapital Commercial Corporation P.O. Box 168647 Irving, TX 75016-8647 | | - | | | Title Lien<br><br>Cronkhite Utility Trailer 2006 Location: 6010 Laurel Lane, Prospect KY | | | | | |
| | | | | | Value $            4,770.00 | | | | 5,368.32 | 598.32 |

___**1**___ continuation sheets attached

Subtotal
(Total of this page)          708,811.88

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6D - Cont.
(12/03)

In re    **Phillip Stephen Clark, Jr.**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/28/05 | | | | | |
| **Ingersoll-Rand Financial Services CitiCapital Commercial Corporation P.O. Box 168647 Irving, TX 75016-8647** | - | | **Title Lien** **Bobcat Compact Truck Loader T180F Location: 6010 Laurel Lane, Prospect KY** | | | | | |
| | | | Value $            **42,861.82** | | | | **46,098.60** | **3,236.78** |
| Account No. **xxx-xxxxxx7-000** | | | **Vehicle Lien** | | | | | |
| **Ingersoll-Rand Financial Services CitiCapital Commercial Corporation P.O. Box 168647 Irving, TX 75016-8647** | - | | **Bobcat** | | | | | |
| | | | Value $            **30,000.00** | | | | **30,193.52** | **193.52** |
| Account No. **xxxxxx8732** | | | **Opened with CIT on 3/29/05** | | | | | |
| **Specialized Loan Servicing 8742 Lucent Blvd. Highlands Ranch, CO 80129** | X - | | **Second Mortgage** **6010 Laurel Lane Prospect, KY  40059** | | | | | |
| | | | Value $            **880,000.00** | | | | **270,809.62** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet    **1**    of    **1**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **347,101.74**

Total
(Report on Summary of Schedules)     **1,055,913.62**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Form B6E
(04/05)

In re    **Phillip Stephen Clark, Jr.**                                                                    Case No. _____
                                                                         ,
                                                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3), as amended by § 1401 of Pub L. 109-8.

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**0**_____ continuation sheets attached

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

Form B6F
(12/03)

In re __**Phillip Stephen Clark, Jr.**_____,    Case No. _____

_____**Debtor**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. <br><br> **84 Lumber Company Limited Partnership** <br> **c/o Elizabeth H. Turner** <br> **Lloyd & McDaniel PLC** <br> **P.O. Box 23200** <br> **Louisville, KY 40223-0200** | - | | | | **Various** <br> **Claims made in pending collection suit detailed in SFA** | X | X | X | 13,984.67 |
| Account No. **xxxx-XXXXXX-x1008** <br><br> **American Express** <br> **P.O. Box 5207** <br> **Fort Lauderdale, FL 33310-5207** | - | | | | **Various** <br> **Charge Card Debt** | | | | 5,207.64 |
| Account No. **xxxx-XXXXXX-x2004** <br><br> **American Express** <br> **P.O. Box 5207** <br> **Fort Lauderdale, FL 33310-5207** | - | | | | **Variour** <br> **Charge Card Debt w/C&J** | | | | 2,862.16 |
| Account No. **xxxx-XXXX-XXXX-8560** <br><br> **BB&T BANKCARD CORPORATION** <br> **P. O. Box 580362** <br> **Charlotte, NC 28258-0362** | - | | | | **Various** <br> **Charge Card Debt** | | | | 10,752.75 |
| __5__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 32,807.22 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re    **Phillip Stephen Clark, Jr.**                                                     ,        Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Note #0004**<br><br>**Branch Banking and Trust Company**<br>**c/o M. Deane Stewart**<br>**Morgan & Pottinger**<br>**601 W. Main Street**<br>**Louisville, KY 40202** | - | | | | **05/11/2004**<br>**Guaranty Agreements for C & J Custom Built Homes, Inc.** | | X | | **500,000.00** |
| Account No. **xxxx-XXXX-XXXX-0847**<br><br>**Chase Cardmember Service**<br>**P.O. Box 15291**<br>**Wilmington, DE 19886-5291** | - | | | | **Various**<br>**Charge Card Debt** | | | | **5,542.93** |
| Account No.<br><br>**Cingular Wireless**<br>**P.O. Box 30523**<br>**Tampa, FL 33630-3523** | - | | | | **9/18/05 Bill**<br>**Cell Phone Service** | | | | **91.54** |
| Account No.<br><br>**CITI**<br>**P.O. Box 6241**<br>**Sioux Falls, SD 57117** | - | | | | **Various**<br>**Charge Card Debt** | | | | **16,000.00** |
| Account No. **xxxx-XXXX-XXXX-1501**<br><br>**GE Money Bank**<br>**P.O. Box 960061**<br>**FL 32896-0061** | - | | | | **Various**<br>**Charge Card Debt** | | | | **1,211.00** |

Sheet no. __1__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **522,845.47**

Form B6F - Cont.
(12/03)

In re   **Phillip Stephen Clark, Jr.**                                             ,        Case No. _____

                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxx-XXXX-XXXX-0063** <br><br> **GE Money Bank** <br>**P.O. Box 960061** <br>**FL 32896-0061** | - | | | | **Various** <br>**HH Greg Charge Card Debt** | | | | **2,455.51** |
| Account No. <br><br> **Hazel M. Carter and Hazel Carter Trust** <br>**c/o Jonathan E. Breitenstein** <br>**1210 Starks Building** <br>**455 South Fourth Avenue** <br>**Louisville, KY 40202** | - | | | | **Claims against Debtor in pending suit detailed in SFA** | X | X | X | **Unknown** |
| Account No. **xxxx-XXXX-XXXX-9196** <br><br> **Home Depot Credit Services** <br>**P.O. Box 6028** <br>**The Lakes, NV 88901-6028** | - | | | | **Various** | | | | **8,065.78** |
| Account No. **xxxx-XXXX-XXXX-7203** <br><br> **Home Depot Credit Services** <br>**P.O. Box 6029** <br>**The Lakes, NV 88901-6029** | - | | | | **Various** | | | | **371.88** |
| Account No. <br><br> **Integrity Interiors, Inc.** <br>**c/o M. Thomas Underwood** <br>**One Riverfront Plaza** <br>**401 W. Main Street, Suite 1900** <br>**Louisville, KY 40202** | - | | | | **Various** <br>**Claims made in pending collection suit detailed in SFA** | X | X | X | **Unknown** |

Sheet no. __**2**__ of __**5**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **10,893.17**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re  **Phillip Stephen Clark, Jr.** _____,  Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Claims made against Debtor in pensing lawsuit set out in SFA | | | | |
| John A. Muzic c/o Jason C. Vaughn Vaughn & Associates, PLLC 210 Thierman Lane Louisville, KY 40207 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | Claims made against Debtor in pending collection suit set out on SFA 05-CI-04483 | | | | |
| Kentucky-Indiana Lumber Co., Inc. c/o Dan E. Siebert 2250 PNC Plaza 500 W. Jefferson Street Louisville, KY 40202 | - | | | | | X | | X | 27,745.99 |
| Account No. | | | | | Various | | | | |
| LaGrange Service Center P.O. Box 245 La Grange, KY 40031 | - | | | | | | | | 3,395.29 |
| Account No. | | | | | Claims against Debtor in pending lawsuit set out on SFA | | | | |
| Lawrence W. Jones c/o Jason C. Vaughn Vaughn & Associates, PLLC 210 Thierman Lane Louisville, KY 40207 | - | | | | | X | X | X | Unknown |
| Account No.  **821-XXXX-XXXXXX-5** | | | | | Various | | | | |
| Lowe's Business Account P.O. Box 4596 Carol Stream, IL 60197-4596 | - | | | | | | | | 2,587.71 |

Sheet no. __**3**__ of __**5**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 33,728.99

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re   **Phillip Stephen Clark, Jr.**_____,   Case No. _____
                                                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-XXXX-XXXX-3476**<br><br>**MBNA America**<br>**P.O. Box 15137**<br>**Wilmington, DE 19886-5137** | | - | **Various**<br>**Charge Card Debt** | | | | 10,657.12 |
| Account No. **xxxxx1647**<br><br>**PNC Bank National Association**<br>**Business Banking**<br>**500 West Jefferson Street**<br>**Louisville, KY 40296** | X | - | **2005**<br>**Open Line for $25,000** | | | | 24,770.03 |
| Account No.<br><br>**Professional Education Institute**<br>**7020 High Grove Blvd.**<br>**Burr Ridge, IL 60527** | | - | **2005** | | | | 364.90 |
| Account No. **xxxx-XXXX-XXXX-5051**<br><br>**Providian National Bank**<br>**P.O. Box 660487**<br>**Dallas, TX 75266-0487** | | - | **Various**<br>**Charge Card Debt** | | | | 13,634.97 |
| Account No.<br><br>**Sam Kinnard's Flooring Outlet, Inc.**<br>**c/o Bert M. Edwards**<br>**119 South Seventh Street**<br>**Suite 200**<br>**Louisville, KY 40202** | | - | **Claims in lawsuit detailed in SFA** | X | X | X | 6,852.00 |

Sheet no. __4__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,279.02

Form B6F - Cont.
(12/03)

In re   **Phillip Stephen Clark, Jr.**                                                  ,   Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-XXXX-XXXX-8188** <br><br> **Target National Bank** <br> **P.O. Box 59317** <br> **Minneapolis, MN 55459-0317** | - | | **Various** <br> **Charge Card Debt** | | | | **466.30** |
| Account No. <br><br> **The Hume Group Inc.** <br> **7020 High Grove Blvd.** <br> **Burr Ridge, IL 60527** | - | | **2005** | | | | **535.50** |
| Account No. <br><br> **Universal Concrete Pumping** <br> **10425 Alexandria Pike** <br> **Alexandria, KY 41001** | | | **8/28/04 and 9/11/04** <br> **Services** | | | | **1,080.00** |
| Account No. <br><br> **Withrow Construction** <br> **P. O. Box 553** <br> **La Grange, KY 40031** | - | | **2003 various** <br> **Services on construction projects** | | | | **5,300.00** |
| Account No. <br><br><br><br><br> | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __5___ of __5___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | **7,381.80** |
| | Total <br> (Report on Summary of Schedules) | **663,935.67** |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Phillip Stephen Clark, Jr.**                                                    ,      Case No. _____

_____
Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:   A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate
schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ford Motor Credit**<br>**Commercial Lending Services**<br>**P.O. Box 910**<br>**Dearborn Heights, MI 48127-0910** | **Lease of 2001 Ford F450 Dump Truck; Monthly payment is $762.10; Present payoff is $23,281.79; Joint obligation with Brian Norman, 6903 Third Street, Westport KY 40077.  Mr. Norman has possession of this vehicle.** |
| **Lexus Financial Services**<br>**P.O. Box 4102**<br>**Carol Stream, IL 60197-4102** | **Lease of Lexus GS 430; Joint obligation with wife Suzy R. Clark; Lease is $859.76 opened 5/2002 with present payoff of $36,131.32** |
| **Nextel Partners**<br>**P.O. Box 4192**<br>**Carol Stream, IL 60197-4192** | **Cell Phone Services Contract** |

____**0**____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Phillip Stephen Clark, Jr.**       ,      Case No. _____

Debtor

# SCHEDULE H. CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Suzy R. Clark**<br>**6010 Laurel Lane**<br>**Prospect, KY 40059** | **Countrywide Home Loans**<br>**P.O. Box 660694**<br>**Dallas, TX 75266-0694** |
| **Suzy R. Clark**<br>**6010 Laurel Lane**<br>**Prospect, KY 40059** | **PNC Bank National Association**<br>**Business Banking**<br>**500 West Jefferson Street**<br>**Louisville, KY 40296** |
| **Suzy R. Clark**<br>**6010 Laurel Lane**<br>**Prospect, KY 40059** | **Specialized Loan Servicing**<br>**8742 Lucent Blvd.**<br>**Highlands Ranch, CO 80129** |

  **0**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6I
(12/03)

In re   **Phillip Stephen Clark, Jr.**                                    Case No. _____
                          Debtor(s)

## SCHEDULE I. CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP<br>**Son** | AGE<br>**4** |

| EMPLOYMENT | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **JOB SUPERINTENDENT** | |
| Name of Employer | **UNIQUE CONCRETE CONCEPTS, LLC** | |
| How long employed | **1 MONTH** | |
| Address of Employer | **P O BOX 424**<br>**Crestwood, KY 40014** | |

| INCOME: (Estimate of average monthly income) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly) | $ | 3,748.33 | $ | N/A |
| Estimated monthly overtime | $ | 0.00 | $ | N/A |
| SUBTOTAL | $ | 3,748.33 | $ | N/A |
| LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | 0.00 | $ | N/A |
| b. Insurance | $ | 0.00 | $ | N/A |
| c. Union dues | $ | 0.00 | $ | N/A |
| d. Other (Specify) | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | N/A |
| TOTAL NET MONTHLY TAKE HOME PAY | $ | 3,748.33 | $ | N/A |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ | 0.00 | $ | N/A |
| Income from real property | $ | 0.00 | $ | N/A |
| Interest and dividends | $ | 0.00 | $ | N/A |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| Social security or other government assistance | | | | |
| (Specify) | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| Pension or retirement income | $ | 0.00 | $ | N/A |
| Other monthly income | | | | |
| (Specify) | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| TOTAL MONTHLY INCOME | $ | 3,748.33 | $ | N/A |

TOTAL COMBINED MONTHLY INCOME       $ _____ 3,748.33       (Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:

In re  **Phillip Stephen Clark, Jr.**                                    Case No. _____
_____
Debtor(s)

# SCHEDULE J. CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family.  Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | | $ | 5,405.00 |
| Are real estate taxes included? | Yes ___  No **X** | | |
| Is property insurance included? | Yes ___  No **X** | | |
| Utilities: Electricity and heating fuel | | $ | 500.00 |
| Water and sewer | | $ | 200.00 |
| Telephone | | $ | 300.00 |
| Other | | $ | 0.00 |
| Home maintenance (repairs and upkeep) | | $ | 160.00 |
| Food | | $ | 600.00 |
| Clothing | | $ | 200.00 |
| Laundry and dry cleaning | | $ | 200.00 |
| Medical and dental expenses | | $ | 200.00 |
| Transportation (not including car payments) | | $ | 200.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 300.00 |
| Charitable contributions | | $ | 0.00 |
| Insurance (not deducted from wages or included in home mortgage payments) | | | |
| Homeowner's or renter's | | $ | 416.66 |
| Life | | $ | 200.00 |
| Health | | $ | 500.00 |
| Auto | | $ | 500.00 |
| Other | | $ | 0.00 |
| Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) | | $ | 0.00 |
| Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan.) | | | |
| Auto | | $ | 1,267.85 |
| Other  **Toyota Financial (Lexus Lease)** | | $ | 859.26 |
| Other  **GMAC (Tahoe Payment)** | | $ | 824.61 |
| Other | | $ | 0.00 |
| Alimony, maintenance, and support paid to others | | $ | 0.00 |
| Payments for support of additional dependents not living at your home | | $ | 0.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 0.00 |
| Other | | $ | 0.00 |
| Other | | $ | 0.00 |
| TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | | $ | 12,833.38 |

[FOR CHAPTER 12 AND 13 DEBTORS ONLY]
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at some other regular interval.

| | | | |
|---|---|---|---:|
| A. | Total projected monthly income | $ | N/A |
| B. | Total projected monthly expenses | $ | N/A |
| C. | Excess income (A minus B) | $ | N/A |
| D. | Total amount to be paid into plan each _____ | $ | N/A |
| | (interval) | | |

# United States Bankruptcy Court
### Western District of Kentucky

In re    **Phillip Stephen Clark, Jr.** _____,    Case No. _____

_____
Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| | | | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 447,500.00 | | |
| B - Personal Property | Yes | 14 | 177,752.98 | | |
| C - Property Claimed as Exempt | Yes | 11 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,055,913.62 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 663,935.67 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 3,748.33 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 12,833.38 |
| Total Number of Sheets of ALL Schedules | | 39 | | | |
| | Total Assets | | 625,252.98 | | |
| | | Total Liabilities | | 1,719,849.29 | |

# United States Bankruptcy Court
## Western District of Kentucky

In re    **Phillip Stephen Clark, Jr.**                          Case No. _____

                                        Debtor(s)           Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

        I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **40** sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 14, 2005** _____        Signature    **/s/ Phillip Stephen Clark, Jr.** _____

                                                    **Phillip Stephen Clark, Jr.**

                                                    Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Kentucky

In re  **Phillip Stephen Clark, Jr.**

Debtor(s)

Case No. _____

Chapter  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 1,000.00 |
| Prior to the filing of this statement I have received | $ | 1,000.00 |
| Balance Due | $ | 0.00 |

2. The source of the compensation paid to me was:

   ☐ Debtor    ■ Other (specify):    **UNIQUE CONCRETE CONCEPTS LLC**

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **October 14, 2005**

**/s/ Harry B. O'Donnell IV**
**Harry B. O'Donnell IV**
**HARRY B O'DONNELL IV ESQ.**
**2100 GARDINER LANE**
**SUITE 321**
**LOUISVILLE, KY 40205-2949**
**(502) 452-6559   Fax: (502) 452-9919**
**HODIV@AOL.COM**

---

# United States Bankruptcy Court
## Western District of Kentucky

In re   **Phillip Stephen Clark, Jr.**

Debtor(s)

Case No.

Chapter   **7**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:   **October 14, 2005**

**/s/ Phillip Stephen Clark, Jr.**

**Phillip Stephen Clark, Jr.**

Signature of Debtor

84 Lumber Company Limited Partnership
c/o Elizabeth H. Turner
Lloyd & McDaniel PLC
P.O. Box 23200
Louisville, KY 40223-0200

American Express
P.O. Box 5207
Fort Lauderdale, FL 33310-5207

BB&T BANKCARD CORPORATION
P. O. Box 580362
Charlotte, NC 28258-0362

Branch Banking and Trust Company
c/o M. Deane Stewart
Morgan & Pottinger
601 W. Main Street
Louisville, KY 40202

Chase Cardmember Service
P.O. Box 15291
Wilmington, DE 19886-5291

Cingular Wireless
P.O. Box 30523
Tampa, FL 33630-3523

CITI
P.O. Box 6241
Sioux Falls, SD 57117

Countrywide Home Loans
P.O. Box 660694
Dallas, TX 75266-0694

Ford Motor Credit
P.O. Box 94380
Palatine, IL 60094-4380

GE Money Bank
P.O. Box 960061
FL 32896-0061

GMAC
P.O. Box 9001951
Louisville, KY 40290-1951

Hazel M. Carter and Hazel Carter Trust
c/o Jonathan E. Breitenstein
1210 Starks Building
455 South Fourth Avenue
Louisville, KY 40202

Home Depot Credit Services
P.O. Box 6029
The Lakes, NV 88901-6029

Ingersoll-Rand Financial Services
CitiCapital Commercial Corporation
P.O. Box 168647
Irving, TX 75016-8647

Integrity Interiors, Inc.
c/o M. Thomas Underwood
One Riverfront Plaza
401 W. Main Street, Suite 1900
Louisville, KY 40202

John A. Muzic
c/o Jason C. Vaughn
Vaughn & Associates, PLLC
210 Thierman Lane
Louisville, KY 40207

Kentucky-Indiana Lumber Co., Inc.
c/o Dan E. Siebert
2250 PNC Plaza
500 W. Jefferson Street
Louisville, KY 40202

LaGrange Service Center
P.O. Box 245
La Grange, KY 40031

Lawrence W. Jones
c/o Jason C. Vaughn
Vaughn & Associates, PLLC
210 Thierman Lane
Louisville, KY 40207

Lowe's Business Account
P.O. Box 4596
Carol Stream, IL 60197-4596

MBNA America
P.O. Box 15137
Wilmington, DE 19886-5137

PNC Bank National Association
Business Banking
500 West Jefferson Street
Louisville, KY 40296

Professional Education Institute
7020 High Grove Blvd.
Burr Ridge, IL 60527

```
Providian National Bank
P.O. Box 660487
Dallas, TX 75266-0487

Sam Kinnard's Flooring Outlet, Inc.
c/o Bert M. Edwards
119 South Seventh Street
Suite 200
Louisville, KY 40202

Specialized Loan Servicing
8742 Lucent Blvd.
Highlands Ranch, CO 80129

Target National Bank
P.O. Box 59317
Minneapolis, MN 55459-0317

The Hume Group Inc.
7020 High Grove Blvd.
Burr Ridge, IL 60527

Universal Concrete Pumping
10425 Alexandria Pike
Alexandria, KY 41001

Withrow Construction
P. O. Box 553
La Grange, KY 40031
```